## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ALABAMA
## SOUTHERN DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MISSION COAL COMPANY, LLC, *et al.*,[1] | ) | Case No. 18-04177-TOM11 |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## DECLARATION OF PAUL H. DEUTCH
## REGARDING THE SOLICITATION OF VOTES AND
## ANALYSIS OF BALLOTS FOR ACCEPTING OR REJECTING
## THE SECOND AMENDED JOINT CHAPTER 11 PLAN OF MISSION
## COAL COMPANY, LLC AND CERTAIN OF ITS DEBTOR AFFILIATES

I, Paul H. Deutch, hereby declare as follows:

1.      I am a Senior Vice President of Omni Management Group ("Omni"), which has offices located at 1120 Avenue of the Americas, 4th Floor, New York, New York 10036. I am duly authorized to submit this declaration (the "Declaration") on behalf of Omni.

2.      Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.  As to statements of facts of which I do not have direct personal knowledge, I understand and believe them to be true based upon information gathered from other employees of Omni and my review of relevant documents and Court pleadings, and as to statements that represent opinions, I believe that I am qualified to offer such opinions.  If called upon as a witness, I could and would competently testify as to all of the matters stated herein.

---

1    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Mission Coal Company, LLC (8465); Beard Pinnacle, LLC (0637); Oak Grove Land Company, LLC (6068); Oak Grove Resources, LLC (0300); Pinnacle Land Company, LLC (6070); Pinnacle Mining Company, LLC (7780); Seminole Alabama Mining Complex, LLC (6631); Seminole Coal Resources, LLC (1795); Seminole West Virginia Mining Complex, LLC (7858); Seneca Coal Resources, LLC (1816); and Seneca North American Coal, LLC (5102).  The location of the Debtors' service address is:  7 Sheridan Square, Suite 300, Kingsport, Tennessee 37660.

3. I submit this Declaration in connection with the tabulation of votes to accept or reject the *Second Amended Joint Chapter 11 Plan of Mission Coal Company, LLC and Certain of Its Debtor Affiliates* [Docket No. 1140] (as may be further amended, modified, or supplemented, the "Plan").

4. On October 15, 2018, the Debtors filed the *Debtors' Application for Entry of an Order (I) Authorizing and Approving the Appointment of Omni Management Group as Claims and Noticing Agent and (II) Granting Related Relief* [Docket No. 7] (the "Retention Motion"), designating Omni as the claims and noticing agent for the Debtors. On October 16, 2018, the Court entered an order granting the Retention Motion [Docket No. 66].

### Service and Transmittal of Solicitation Packages and the Tabulation Process

5. On February 8, 2019, the Court entered the *Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Mission Coal Company and Certain of Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto* [Docket No. 762] (the "Disclosure Statement Order").[2] Pursuant to the Disclosure Statement Order, the Court established procedures to solicit votes from, and tabulate ballots, submitted by holders entitled to vote on the Plan (the "Solicitation Procedures").

6. In accordance with the Solicitation Procedures, Omni worked closely with counsel to the Debtors to identify the holders of Claims entitled to vote on the Plan. Omni subsequently transmitted a solicitation package (the "Solicitation Package") to each of the holders of Claims in

---

2 Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Disclosure Statement Order.

Classes 3, 4, and 5—the only Classes entitled to vote on the Plan. The Solicitation Package contained the following materials:

a. the *Third Amended Disclosure Statement for Joint Chapter 11 Plan of Mission Coal Company, LLC and Certain of Its Debtor Affiliates*, and Exhibits thereto, including the Plan [Docket No. 758] (the "Disclosure Statement");

b. the Disclosure Statement Order;

c. the *Notice of Hearing to Consider Confirmation of the Chapter 11 Plan filed by the Mission Coal Company, LLC and Certain of its Debtor Affiliates and Related Voting and Objection Deadlines*;

d. Solicitation Cover Letter

e. Class 3 Ballot (for Holders of DIP Facility Claims);

f. Class 4 Ballot (for Holders of Second Lien Secured Claims);

g. Class 5 Ballot (for Holders of General Unsecured Claims); and

h. Pre-Addressed Stamped Return Envelope.

7. The procedures for the solicitation and tabulation of votes on the Plan are outlined in the Disclosure Statement and in the Ballots. Omni was instructed to solicit, review, determine the validity of, and tabulate Ballots submitted with respect to the Plan by the Holders of Claims in the Voting Classes in accordance with the Solicitation Procedures. In order for a Ballot to be counted as valid, the Ballot must have been properly completed in accordance with the Disclosure Statement Order. Specifically, the Ballot must have been marked to either accept or reject the Plan and must have been executed by the party, or such party's representative, that holds a Claim or Interest in a Class that is entitled to vote on the Plan.

8.     All completed Ballots were required to be sent so as to be actually received by Omni no later than April 1, 2019, at 12:00 p.m., prevailing Central time,[3] (the "Voting Deadline") by electronic mail service to missioncoal@omnimgt.com or by first class mail, overnight courier, hand delivery at the following address: Omni Management Group, Re: Mission Coal Company, LLC, *et al.*, Attn: Voting Department, 5955 DeSoto Ave., Suite 100, Woodland Hills, CA 91367. Both addresses were listed on the Ballots.

9.     Omni also examined each valid ballot to determine which creditors opted out of the release provided in Article IX.E of the Plan (the "Release Opt-Out"). Based on this review, 205 holders of claims in the Voting Classes affirmatively selected the Release Opt-Out.[4] Holders, who voted in favor of the Plan and also attempted to exercise the Release Opt-Out, were not included as holders of claims affirmatively selecting the Release Opt-Out as such an exercise is invalid pursuant to the Solicitation Procedures and the Plan.

10.     I hereby certify that attached hereto as **Exhibit A**, **Exhibit B**, and **Exhibit C** are detailed ballot tabulation reports (the "Ballot Reports") of all Ballots actually received by the Voting Deadline, or such deadline as extended upon written agreement of the relevant parties, from

---

3   On March 11, 2019, the Court entered the *Order Granting Debtors' Motion to Extend the Deadlines to (I) Receive Votes, and (II) Object to Plan Confirmation* [Docket No. 982], which extended the deadline to submit votes on the Plan to March 14, 2019, at 4:00 p.m., prevailing Central time. A second extension of the vote deadline was granted on March 15, 2019 [Docket No. 1029], extending the deadline to March 27, 2019, at 4:00 p.m., prevailing Central time. On March 27, 2019, the Court entered the *Order Granting in Part and Denying in Part the Committee's Motion to (I) Extend Certain Plan and Sale Related Deadlines and (II) Adjourn the Confirmation, Sale and Standing Motion Hearings* [Docket No. 1119], which extended the previously set voting deadlines to April 1, 2019, at 12:00 p.m., prevailing Central time. Unless otherwise agreed to in writing with the Debtors, all Ballots were required to be submitted so as to actually be received by April 1, 2019, at 9:00 a.m., prevailing Central time.

4   In accordance with the ballot instructions, holders that (a) vote to accept or reject the Plan, (b) fail to submit a ballot by the voting deadline, or (c) submit the ballot but abstain from voting and do not affirmatively exercise the Release Opt-Out are deemed to have provided the third-party release provided in Article IX.E of the Plan. This figure includes only those holders who validly exercised the Release Opt-Out, *i.e.*, holders that (a) voted to reject the Plan or (b) abstained from voting on the Plan and checked the box on the ballot to opt-out of the third-party release provided in Article IX.E of the Plan. Additionally, certain non-voting holders were entitled to exercise the Release Opt-Out. As mentioned above, those holders Holders who voted in favor of the Plan and also attempted to exercise the Release Opt-Out were not included as holders of claims affirmatively selecting the Release Opt-Out as such an exercise is invalid pursuant to the Solicitation Procedures and the Plan.

the holders of Claims in Classes 3, 4, and 5 (the "Counted Ballots"), which were the only Classes entitled to vote on the Plan. Copies of all the Counted Ballots are available for inspection upon request.

11. The chart below is as summary of the final tabulation of votes cast by timely and properly completed Ballots on a consolidated basis. Voting results by Debtor are included in the Ballot Reports attached hereto.

| Class 3 – DIP Facility Claims | | Result |
|---|---|---|
| Ballots Received | **11** votes accepting the Plan<br>**0** votes rejecting the Plan | **Accept** |
| Acceptance | **100.00%** in number of votes accepting the Plan<br>**100.00%** in dollar amount accepting the Plan ($2,343,076,159.05) | |
| Rejection | **0.00%** in number of votes rejecting the Plan<br>**100.00%** in dollar amount rejecting Plan ($0.00) | |
| Class 4 – Second Lien Secured Claims | | Result |
| Ballots Received | **11** votes accepting the Plan<br>**0** vote rejecting the Plan | **Accept** |
| Acceptance | **100.00%** in number of votes accepting the Plan<br>**100.00%** in dollar amount accepting the Plan ($1,399,212,467.07) | |
| Rejection | **0.00%** in number of votes rejecting the Plan<br>**0.00%** in dollar amount rejecting Plan ($0.00) | |
| Class 5 – General Unsecured Claims | | Result |
| Ballots Received | **55** votes accepting the Plan<br>**189** votes rejecting the Plan | **Reject** |
| Acceptance | **22.54%** in number of votes accepting the Plan<br>**.04%** in dollar amount accepting the Plan ($6,597,105.18) | |
| Rejection | **77.46%** in number of votes rejecting the Plan<br>**99.96%** in dollar amount rejecting Plan ($14,980,344,500.16) | |

*[Remainder of page intentionally left blank.]*

12.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.


Dated:  April 2, 2019                          /s/ *Paul H. Deutch*
                                               Paul H. Deutch
                                               Senior Vice President
                                               Omni Management Group

# Exhibit A

# Debtor: Oak Grove Resources, LLC
## Case No. 18-04176
## Claims Ballot Detail Results
## Class 3 - DIP Facility Claims

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 2 | 2 | 2 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $213,006,923.55 | $213,006,923.55 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16128 | S6690 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16149 | S6691 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3mm plus fees, interest and expenses as ballot amount but is tabulated at claim amount |

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

# Debtor: Mission Coal Company, LLC, et al.

## Case No. 18-04177

## Claims Ballot Detail Results

## Class 3 - DIP Facility Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 2 | 2 | 2 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $213,006,923.55 | $213,006,923.55 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16125 | S6684 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16158 | S6685 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Beard Pinnacle, LLC

## Case No. 18-04178

## Claims Ballot Detail Results

## Class 3 - DIP Facility Claims

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 2 | 2 | 2 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $213,006,923.55 | $213,006,923.55 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16126 | S6686 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16147 | S6687 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Oak Grove Land Company, LLC

## Case No. 18-04179

## Claims Ballot Detail Results

## Class 3 - DIP Facility Claims

| Class Summary | Voting Outcome: | Accepted |

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 2 | 2 | 2 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $213,006,923.55 | $213,006,923.55 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16127 | S6688 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16148 | S6689 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Land Company, LLC

## Case No. 18-04180

## Claims Ballot Detail Results

## Class 3 - DIP Facility Claims

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 2 | 2 | 2 | 0 | 0 |
| Vote %: |  |  | 100.00% | 0.00% |  |
| Amt: |  | $213,006,923.55 | $213,006,923.55 | $0.00 |  |
| Amt %: |  |  | 100.00% | 0.00% |  |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16129 | S6692 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ |  |
| MC SOUTHWORK LLC | 16150 | S6693 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3mm plus fees, interest and expenses" as ballot amount but is tabulated at claim amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Mining Company, LLC

## Case No. 18-04181

## Claims Ballot Detail Results

## Class 3 - DIP Facility Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 2 | 2 | 2 | 0 | 0 |
| Vote %: |  |  | 100.00% | 0.00% |  |
| Amt: |  | $213,006,923.55 | $213,006,923.55 | $0.00 |  |
| Amt %: |  |  | 100.00% | 0.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16130 | S6694 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16151 | S6695 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole Alabama Mining Complex, LLC

**Case No. 18-04182**

**Claims Ballot Detail Results**

**Class 3 - DIP Facility Claims**

---

| Class Summary | Voting Outcome: | Accepted |
| --- | --- | --- |

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
| --- | --- | --- | --- | --- | --- |
| **# Votes:** | 2 | 2 | 2 | 0 | 0 |
| **Vote %:** |  |  | 100.00% | 0.00% |  |
| **Amt:** |  | $213,006,923.55 | $213,006,923.55 | $0.00 |  |
| **Amt %:** |  |  | 100.00% | 0.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| COAL SPECIALTY FUNDING, LLC | 16153 | S6696 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ |  |
| MC SOUTHWORK LLC | 16152 | S6697 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

---

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

# Debtor: Seminole Coal Resources, LLC

## Case No. 18-04183

## Claims Ballot Detail Results

## Class 3 - DIP Facility Claims

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 2 | 2 | 2 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $213,006,923.55 | $213,006,923.55 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16154 | S6698 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16141 | S6699 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole West Virginia Mining Complex, LLC

**Case No. 18-04184**

**Claims Ballot Detail Results**

**Class 3 - DIP Facility Claims**

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 2 | 2 | 2 | 0 | 0 |
| **Vote %:** |  |  | 100.00% | 0.00% |  |
| **Amt:** |  | $213,006,923.55 | $213,006,923.55 | $0.00 |  |
| **Amt %:** |  |  | 100.00% | 0.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16155 | S6700 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ | |
| MC SOUTHWORK LLC | 16142 | S6701 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca Coal Resources, LLC
## Case No. 18-04185
## Claims Ballot Detail Results
## Class 3 - DIP Facility Claims

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 2 | 2 | 2 | 0 | 0 |
| **Vote %:** |  |  | 100.00% | 0.00% |  |
| **Amt:** |  | $213,006,923.55 | $213,006,923.55 | $0.00 |  |
| **Amt %:** |  |  | 100.00% | 0.00% |  |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16156 | S6702 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ |  |
| MC SOUTHWORK LLC | 16143 | S6703 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in $193.3000,000.00 as ballot amount, tabulated at scheduled amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca North American Coal, LLC
## Case No. 18-04186
## Claims Ballot Detail Results
## Class 3 - DIP Facility Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 2 | 2 | 2 | 0 | 0 |
| **Vote %:** |  |  | 100.00% | 0.00% |  |
| **Amt:** |  | $213,006,923.55 | $213,006,923.55 | $0.00 |  |
| **Amt %:** |  |  | 100.00% | 0.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 16157 | S6704 | 4/1/2019 | $23,020,849.64 | $23,020,849.64 | Accept | ☐ |  |
| MC SOUTHWORK LLC | 16144 | S6705 | 4/2/2019 | $189,986,073.91 | $189,986,073.91 | Accept | ☑ | Claimant wrote in "$193.3mm plus fees, interest and expenses" as ballot amount but is tabulated at claim amount |

---

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Exhibit B

# Debtor: Oak Grove Resources, LLC

## Case No. 18-04176

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 1 | 1 | 1 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9591 | C140 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Mission Coal Company, LLC, et al.

## Case No. 18-04177

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| **Class Summary** | Voting Outcome: | **Accepted** | | | |
|---|---|---|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 1 | 1 | 1 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9575 | C109 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Beard Pinnacle, LLC

## Case No. 18-04178

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 1 | 1 | 1 | 0 | 0 |
| Vote %: |  |  | 100.00% | 0.00% |  |
| Amt: |  | $127,201,133.37 | $127,201,133.37 | $0.00 |  |
| Amt %: |  |  | 100.00% | 0.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9593 | C11 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ |  |

---

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

**Visit us on the Web at www.omnimgt.com**
**E-Mail: claimsmanager@omnimgt.com**

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

# Debtor: Oak Grove Land Company, LLC

## Case No. 18-04179

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 1 | 1 | 1 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9585 | C16 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Land Company, LLC

## Case No. 18-04180

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

| Class Summary | Voting Outcome: | Accepted |

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 1 | 1 | 1 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9589 | C14 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Mining Company, LLC

## Case No. 18-04181

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

| Class Summary | Voting Outcome: | Accepted | | | |

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 1 | 1 | 1 | 0 | 0 |
| Vote %: | | | 100.00% | 0.00% | |
| Amt: | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| Amt %: | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9595 | C94 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole Alabama Mining Complex, LLC

## Case No. 18-04182

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| **Class Summary** | Voting Outcome: | **Accepted** | | | |
|---|---|---|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 1 | 1 | 1 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9587 | C11 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole Coal Resources, LLC

## Case No. 18-04183

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 1 | 1 | 1 | 0 | 0 |
| **Vote %:** |  |  | 100.00% | 0.00% |  |
| **Amt:** |  | $127,201,133.37 | $127,201,133.37 | $0.00 |  |
| **Amt %:** |  |  | 100.00% | 0.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9578 | C33 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ |  |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole West Virginia Mining Complex, LLC

## Case No. 18-04184

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| # Votes: | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 1 | 1 | 1 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9579 | C49 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca Coal Resources, LLC

## Case No. 18-04185

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

| **Class Summary** | Voting Outcome: | **Accepted** | | | |
|---|---|---|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 1 | 1 | 1 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9576 | C68 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca North American Coal, LLC

## Case No. 18-04186

## Claims Ballot Detail Results

## Class 4 - Second Lien Secured Claims

---

**Class Summary**     Voting Outcome: <u>Accepted</u>

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 1 | 1 | 1 | 0 | 0 |
| **Vote %:** | | | 100.00% | 0.00% | |
| **Amt:** | | $127,201,133.37 | $127,201,133.37 | $0.00 | |
| **Amt %:** | | | 100.00% | 0.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| MISSION COAL FUNDING, LLC | 9583 | C156 | 4/1/2019 | $127,201,133.37 | $127,201,133.37 | Accept | ☐ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Exhibit C

# Debtor: Oak Grove Resources, LLC

## Case No. 18-04176

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Class Summary | Voting Outcome: | Rejected |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 95 | 89 | 11 | 78 | 6 |
| Vote %: |  |  | 12.36% | 87.64% |  |
| Amt: |  | $2,478,777,822.48 | $1,068,924.06 | $2,477,708,898.42 |  |
| Amt %: |  |  | 0.04% | 99.96% |  |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| A & A RESOURCES INC | 451 | S4592 | 3/6/2019 | $48,210.88 | $48,210.88 | Reject | ☑ | |
| ALABAMA SURFACE MINING COMM | 443 | S4605 | 3/1/2019 | $500.00 | $500.00 | Reject | ☑ | |
| ALENE C. SMITH | 17678 | C61 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| AMIR ZAIDEN | 17700 | C51 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| ANGELO WEBSTER | 6942 | C90 | 3/7/2019 | $67,500.00 | $67,500.00 | Reject | ☑ | |
| ANN EARLEY | 17726 | C40 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| APRIL ZAIDEN | 17677 | C60 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | 7427 | C84 | 3/7/2019 | $60,622.12 | $0.00 | Invalid | ☑ | Vote not indicated |
| ASHLEY BUNN | 17582 | C16 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BARBARA EARLEY | 17730 | C39 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BARBARA HANDLEY | 17544 | C30 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| BAY POINT CAPITAL PARTNERS, LP | 18217 |  | 3/11/2019 |  | $0.00 | Invalid | ☑ | Vote not indicated Ballot Invalid, No schedule/no claim |
| BESCO STEEL SUPPLY, INC. | 6890 | C110 | 3/4/2019 | $23,939.21 | $23,939.21 | Reject | ☑ | |

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

Case 18-04177-TOM11    Doc 1192    Filed 04/02/19    Entered 04/02/19 12:11:02    Desc
Main Document      Page 32 of 53

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| BETTY A. MORRIS | 17736 | C38 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BEVERLY RANEY | 17708 | C50 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BIG M EXCAVATING | 235 | S4622 | 3/6/2019 | $97,195.94 | $97,195.94 | Reject | ☑ | |
| BILLY PARKER | 17539 | C33 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BRADLEY ARANT ROSE & WHITE LLP | 239 | S4627 | 3/11/2019 | $114,255.49 | $0.00 | Invalid | ☑ | Vote not indicated Claimant wrote in $0.00 as ballot amount but is tabulated at scheduled amount. No claim has been filed". |
| CAVCO, INC. | 7481 | C67 | 2/22/2019 | $2,011.42 | $2,011.42 | Accept | ☐ | |
| CAYCE MILL SUPPLY | 8928 | C6 | 3/6/2019 | $74,430.83 | $74,430.83 | Reject | ☑ | Claimant wrote in $0.00 as ballot amount but is tabulated at claim amount |
| CHARLES HULGAN | 17722 | C42 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| CHRISTIAN BROTHERS, FMG | 7425 | C88 | 3/4/2019 | $7,570.80 | $7,570.80 | Reject | ☐ | |
| CLARENCE OATES | 6927 | C93 | 3/7/2019 | $435,000.00 | $435,000.00 | Reject | ☑ | |
| CLARENCE S. MORRIS | 17514 | C35 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| COAL SPECIALTY FUNDING, LLC | 6860 | C126 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| COALMONT ELECTRICAL | 232 | S4646 | 2/26/2019 | $122,533.91 | $122,533.91 | Accept | ☐ | |
| CUDA BITS, LLC | 7466 | C70 | 2/22/2019 | $10,810.30 | $10,810.30 | Accept | ☐ | |
| DARRYL KEITH BARTON | 17565 | C24 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| DAVID MATT CROSS | 6925 | C92 | 3/7/2019 | $67,500.00 | $67,500.00 | Reject | ☑ | |
| DEBORAH GAIL HOUTS | 17710 | C45 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| DEWEY EARLEY, JR. | 17734 | C37 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| DOROTHY D. BROWN | 17576 | C19 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |

**OMNI MANAGEMENT GROUP**
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

Case 18-04177-TOM11    Doc 1192    Filed 04/02/19    Entered 04/02/19 12:11:02    Desc
Main Document      Page 33 of 53

# Debtor: Oak Grove Resources, LLC
## Case No. 18-04176
## Claims Ballot Detail Results
## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|----------|----------|---------|---------------|----------------------|----------------------|------|-----------------|---------|
| E.C. CLEMONS | 17601 | C11 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| EDGE LUMBER COMPANY, INC. | 18218 | | 3/11/2019 | | $0.00 | Invalid | ☑ | Invalid Ballot - No schedule and or claim. |
| ERA STOCKTON | 17702 | C52 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| FKC LAKE SHORE | 436 | S4664 | 3/11/2019 | $102,312.04 | $102,312.04 | Reject | ☑ | |
| FREDDIE STEPHENS | 17693 | C53 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| FRONTIER KEMPER CONSTRUCTORS INC | 221 | S4670 | 3/11/2019 | $44,982.00 | $44,982.00 | Reject | ☑ | |
| GATX CORPORATION | 6885 | C117 | 3/5/2019 | $1.00 | $0.00 | Invalid | ☑ | Vote not indicated |
| GERALDINE JONES BURNETTE | 17592 | C14 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| GWIN, JEREMY E. | 7880 | C475 | 3/4/2019 | $6,108.00 | $6,108.00 | Reject | ☑ | |
| HESTER MAE BARTON | 17564 | C23 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| INDEMNITY NATIONAL INSURANCE COMPANY | 6939 | C89 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| JACQUELINE STRICKLIN | 17686 | C59 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JAMES CARL BARTON | 17571 | C22 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JAMES GEESLIN | 17532 | C34 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JANICE HULGAN | 17729 | C41 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| JIMMY E. BONNER | 17584 | C17 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JOANN SHORES | 17675 | C63 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JOE CURTIS | 17603 | C9 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Oak Grove Resources, LLC

## Case No. 18-04176

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|----------|----------|---------|---------------|----------------------|----------------------|------|-----------------|---------|
| JOEY BUNN | 17579 | C15 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JOHNATHON SHANE WEEKLY | 9335 | C175 | 3/11/2019 | $50,000.00 | $50,000.00 | Accept | ☐ | |
| JOHNNY E. WEEKLEY | 17559 | C25 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JUDITH THEROS | 17683 | C57 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| KELLY GEESLIN | 17546 | C31 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| KENNETH WAYNE EARLEY | 17518 | C36 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| LARRY D CAUDLE | 17590 | C13 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| LARRY THEROS | 17696 | C54 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| LINDA WEEKLEY | 17562 | C26 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| MARIA CLEMONS | 17598 | C10 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MARTHA A.W. HOWTON | 17716 | C43 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MARTHA D. CAUDLE | 17595 | C12 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MARY DOCKERY | 17707 | C49 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MCGEHEE ENGINEERING CORP | 416 | S4715 | 3/1/2019 | $11,298.00 | $11,298.00 | Reject | ☐ | |
| NIGEL TUCKER | 7916 | C74 | 3/8/2019 | $5,375.55 | $5,375.55 | Reject | ☑ | |
| NORMAN BROWN | 17575 | C18 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| PAMELA CURTIS | 17608 | C8 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Oak Grove Resources, LLC

## Case No. 18-04176

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| PATRICIA A. BONNER | 17567 | C20 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| PATRICIA STANBERRY | 17688 | C55 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| PAULA D. DAVIS | 17552 | C29 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| RAVENCLIFF SOLUTIONS, LLC | 184 | S4747 | 3/9/2019 | $33,403.43 | $33,403.43 | Reject | ☑ | |
| REBA PARKER | 17538 | C32 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| ROBERT JONES | 6933 | C91 | 3/7/2019 | $330,000.00 | $330,000.00 | Reject | ☑ | |
| ROCKWOOD CASUALTY INSURANCE COMPANY | 406 | S4752 | 3/13/2019 | $678,255.00 | $678,255.00 | Accept | ☐ | Claimant wrote in $0.00 as ballot amount, tabulated at scheduled |
| RUTH HIGGINS | 17554 | C27 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SAM HOUTS | 17720 | C44 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SAMUEL STOUGH | 17704 | C48 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SERGENT, STANLEY H | 172 | S4770 | 2/28/2019 | $13,511.00 | $13,511.00 | Accept | ☐ | |
| SHERRY ANN HANDLEY | 17549 | C28 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SHERRY M. STOUGH | 17703 | C47 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SHOOK & FLETCHER SUPPLY CO | 178 | S4759 | 2/25/2019 | $8,559.22 | $8,559.22 | Accept | ☐ | |
| SIMPSON & SONS SERVICE INCORPORATED | 6878 | C119 | 3/6/2019 | $23,834.05 | $23,834.05 | Reject | ☑ | |
| SOUTHERN RESOURCES MAPPING CORP | 179 | S4765 | 2/25/2019 | $6,060.00 | $6,000.00 | Accept | ☑ | Claimant wrote in $6,000.00 as ballot amount but is tabulated as filed claim amount $6,060.00. |
| STANLEY H. SERGENT | 7473 | C69 | 2/28/2019 | $4,792.40 | $4,792.40 | Accept | ☐ | |
| TERI ANDERS | 17692 | C56 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |

**OMNI MANAGEMENT GROUP**
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Oak Grove Resources, LLC

## Case No. 18-04176

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| THOMPSON TRACTOR & EQUIP CO | 161 | S4793 | 3/8/2019 | $172,225.81 | $172,225.81 | Accept | ☐ | Claimant wrote in $137,187.46 as ballot amount, tabulated at scheduled claim amount. |
| TORI SAVAGE | 17685 | C58 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| TRACY BARTON | 17570 | C21 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| UNION ERP EQUITY PLAN TRUST | 6893 | C112 | 4/1/2019 | $9,800,000.00 | $9,800,000.00 | Reject | ☑ | |
| UNITED MINE WORKERS OF AMERICA | 6929 | C94 | 4/1/2019 | $1,265,908,429.78 | $1,265,908,429.78 | Reject | ☑ | Claimant wrote in $1,265,908,451.78 as ballot amount, tabulated at filed claim amount. |
| UNITED MINE WORKERS OF AMERICA 1974 PENSION PLAN & TRUST | 6849 | C132 | 3/8/2019 | $1,196,595,971.89 | $1,196,595,971.89 | Reject | ☑ | |
| UNITED MINE WORKERS OF AMERICA 1993 BENEFIT PLAN | 6852 | C134 | 3/8/2019 | $1,563,020.02 | $1,563,020.02 | Reject | ☑ | |
| UNITED MINING EQUIPMENT, INC. | 6816 | C155 | 2/28/2019 | $225.00 | $225.00 | Accept | ☐ | |
| WILLIAM M. SHORES | 17680 | C62 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| WILLIAM P. HIGGINS | 17713 | C46 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

**PHONE: (818) 906-8300**
**FAX: (818) 783-2737**

# Debtor: Mission Coal Company, LLC, et al.

## Case No. 18-04177

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Class Summary | Voting Outcome: | Rejected |
| --- | --- | --- |

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
| --- | --- | --- | --- | --- | --- |
| # Votes: | 30 | 27 | 16 | 11 | 3 |
| Vote %: | | | 59.26% | 40.74% | |
| Amt: | | $1,196,263,042.72 | $1,687,455.75 | $1,194,575,586.97 | |
| Amt %: | | | 0.14% | 99.86% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BIRTLEY INDUSTRIAL EQUIPMENT CORPORATION | 7501 | C60 | 2/19/2019 | $1,500.00 | $1,500.00 | Accept | ☑ | |
| CAVCO, INC. | 6965 | C25 | 2/22/2019 | $21,425.30 | $21,425.30 | Accept | ☐ | |
| CHARLES E. TOPPINGS | 7924 | C51 | 3/8/2019 | $300,000.00 | $300,000.00 | Accept | ☐ | |
| CHARLES E. TOPPINGS | 7922 | C63 | 3/8/2019 | $300,000.00 | $300,000.00 | Accept | ☐ | |
| FRANCIS ENTERPRISES, INC. | 6953 | C32 | 3/6/2019 | $231,413.68 | $231,413.68 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7522 | C52 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount |
| IRON MANAGEMENT II, LLC | 17521 | C104 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| IRON MANAGEMENT III, LLC | 17522 | C105 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | |
| J&S TRANSPORT, INCORPORATION | 6947 | C34 | 2/19/2019 | $57,900.00 | $57,900.00 | Reject | ☐ | |
| JASON R. MCCOY | 17797 | C103 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "TBD" as ballot amount but is tabulated at claim amount". |
| JEFFERY THOMAS PEOPLES | 7918 | C70 | 3/7/2019 | $7,473.31 | $0.00 | Invalid | ☐ | Vote not indicated |
| JENNMAR MCSWEENEY, LLC | 8945 | C29 | 2/25/2019 | $7,380.13 | $7,380.13 | Accept | ☐ | |
| JENNMAR MCSWEENEY, LLC | 6956 | C29 | 2/22/2019 | $7,380.13 | $7,380.13 | Accept | ☐ | |
| JOHNNIE E. STAFFORD | 7904 | C19 | 3/6/2019 | $15,000.00 | $15,000.00 | Reject | ☑ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Mission Coal Company, LLC, et al.

## Case No. 18-04177

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| KENNETH R. MCCOY | 18054 | C100 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in $5,500,000.00 as ballot amount but is tabulated at claim amount". |
| KENNETH R. MCCOY | 6915 | C101 | 4/1/2019 | $1,000,000.00 | $1,000,000.00 | Accept | ☐ | |
| KENNETH R. MCCOY | 17798 | C99 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in $10,000,000.00 as ballot amount but is tabulated at claim amount". |
| KENNETH R. MCCOY | 17799 | C100 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | |
| LASHER LLC | 6991 | C17 | 3/8/2019 | $5,000.00 | $5,000.00 | Reject | ☑ | |
| MARTIN AND ASSOCIATES | 81 | S4254 | 3/6/2019 | $33,276.41 | $33,276.41 | Accept | ☐ | |
| MOUNTAINEER GAS COMPANY | 8951 | C30 | 3/7/2019 | $56,456.74 | $56,456.74 | Reject | ☑ | |
| RAW RESOURCES, LLC | 7461 | C71 | 3/8/2019 | $604,084.52 | $604,084.52 | Reject | ☑ | |
| RAW RESOURCES, LLC | 9092 | C71 | 3/4/2019 | $604,084.52 | $604,084.52 | Reject | ☑ | |
| ROCKWOOD CASUALTY INSURANCE COMPANY | 268 | S4261 | 3/13/2019 | $11,185.00 | $11,185.00 | Accept | ☐ | Claimant wrote in $0.00 as ballot amount, tabulated at scheduled amount |
| TAYLOR ELECTRICAL CONTRACTORS | 7023 | C9 | 2/26/2019 | $5,789.00 | $5,789.00 | Reject | ☐ | |
| UNITED MINE WORKERS OF AMERICA | 6941 | C89 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |
| WEISER SECURITY SERVICES, INC. | 9046 | C61 | 2/22/2019 | $105,343.31 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot |
| WEISER SECURITY SERVICES, INC. | 7494 | C61 | 2/22/2019 | $105,343.31 | $105,343.31 | Reject | ☐ | |
| WORKSPACE INTERIORS, INC. | 6974 | C22 | 3/1/2019 | $17,456.90 | $17,456.90 | Reject | ☑ | |
| ZACHARY DURDEN | 7931 | C41 | 3/11/2019 | $5,302.78 | $5,302.78 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Beard Pinnacle, LLC

## Case No. 18-04178

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

---

| Class Summary | Voting Outcome: | Rejected |

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 3 | 2 | 0 | 2 | 1 |
| Vote %: | | | 0.00% | 100.00% | |
| Amt: | | $1,195,335,318.30 | $0.00 | $1,195,335,318.30 | |
| Amt %: | | | 0.00% | 100.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 7062 | C3 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7071 | C1 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| UNITED MINE WORKERS OF AMERICA | 7004 | C12 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

Case 18-04177-TOM11    Doc 1192    Filed 04/02/19    Entered 04/02/19 12:11:02    Desc
Main Document    Page 40 of 53

# Debtor: Oak Grove Land Company, LLC
## Case No. 18-04179
## Claims Ballot Detail Results
## Class 5 - General Unsecured Claims

---

| **Class Summary** | **Voting Outcome:** | **Rejected** |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 3 | 2 | 0 | 2 | 1 |
| **Vote %:** | | | 0.00% | 100.00% | |
| **Amt:** | | $1,195,335,318.30 | $0.00 | $1,195,335,318.30 | |
| **Amt %:** | | | 0.00% | 100.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 7022 | C8 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7045 | C4 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount |
| UNITED MINE WORKERS OF AMERICA | 7003 | C15 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |

---

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Land Company, LLC

## Case No. 18-04180

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Class Summary | Voting Outcome: | Rejected |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 3 | 1 | 0 | 1 | 2 |
| **Vote %:** | | | 0.00% | 100.00% | |
| **Amt:** | | $1,192,873,058.30 | $0.00 | $1,192,873,058.30 | |
| **Amt %:** | | | 0.00% | 100.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 7031 | C7 | 3/11/2019 | $2,462,260.00 | $0.00 | Invalid | ☑ | Ballot not signed |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7060 | C3 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| UNITED MINE WORKERS OF AMERICA | 6996 | C15 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Mining Company, LLC

## Case No. 18-04181

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| **Class Summary** | **Voting Outcome:** | **Rejected** |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 28 | 22 | 8 | 14 | 6 |
| **Vote %:** | | | 36.36% | 63.64% | |
| **Amt:** | | $1,681,954,611.83 | $1,298,303.41 | $1,680,656,308.42 | |
| **Amt %:** | | | 0.08% | 99.92% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL | 6597 | C36 | 3/7/2019 | $64,992.36 | $0.00 | Invalid | ☑ | Vote not indicated |
| BENJAMIN M. ENGLAND | 7921 | C58 | 3/12/2019 | $5,690.80 | $5,690.80 | Reject | ☐ | |
| BERWIND LAND COMPANY | 9535 | C71 | 3/14/2019 | $180,130.53 | $0.00 | Invalid | ☑ | Vote not indicated Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| BLIZZARD INDUSTRIAL SUPPLY COMPANY | 9024 | C45 | 3/8/2019 | $198,828.87 | $198,828.87 | Accept | ☐ | |
| BLUESTONE COAL CORPORATION AND DOUBLE BONUS MINING COMPANY | 9537 | C91 | 3/14/2010 | $479,500,000.00 | $479,500,000.00 | Reject | ☑ | |
| BUNDY W. AMICK | 7906 | C25 | 2/25/2019 | $4,683.66 | $0.00 | Invalid | ☐ | Ballot not signed Claimant did not provide a ballot amount but is tabulated as filed claim amount $4,683.66. |
| CLAYMAN & ASSOCIATES, PLLC | 6912 | C100 | 3/18/2019 | $10,998.00 | $0.00 | Invalid | ☐ | Ballot not signed |
| CMJR DELIVERY | 364 | S4862 | 2/19/2019 | $1,042.50 | $1,042.50 | Accept | ☐ | |
| COAL SPECIALTY FUNDING, LLC | 7453 | C77 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| DYNALINK COMMUNICATIONS, INC. | 8958 | C21 | 2/25/2019 | $3,673.15 | $0.00 | Invalid | ☐ | Vote not indicated Claimant did not provide a ballot amount but is tabulated as filed claim amount $3,673.15. |
| FRONTIER KEMPER CONSTRUCTORS INC | 352 | S4898 | 3/11/2019 | $15,117.66 | $15,117.66 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7532 | C44 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| JABO SUPPLY CORP | 347 | S4913 | 2/19/2019 | $346.21 | $346.21 | Accept | ☐ | |
| JERRY A. WARDEN | 7905 | C24 | 2/26/2019 | $2,884.07 | $2,884.07 | Reject | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Pinnacle Mining Company, LLC
## Case No. 18-04181
## Claims Ballot Detail Results
## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| JOHNNIE E. STAFFORD | 7033 | C6 | 3/6/2019 | $15,000.00 | $15,000.00 | Reject | ☑ | |
| KEVIN M. TATE | 7907 | C23 | 3/18/2019 | $4,493.92 | $4,493.92 | Reject | ☐ | |
| MICHAEL LEE COCHRAN | 7929 | C50 | 3/8/2019 | $10,000.00 | $10,000.00 | Accept | ☐ | |
| RAW RESOURCES, LLC | 9090 | C59 | 3/4/2019 | $65,665.00 | $65,665.00 | Reject | ☑ | Claimant wrote in $65,655.00 as ballot amount but is tabulated as filed claim amount $65,665.00. |
| RAW RESOURCES, LLC | 9091 | C59 | 3/8/2019 | $65,665.00 | $65,665.00 | Reject | ☑ | |
| ROCKWOOD CASUALTY INSURANCE COMPANY | 559 | S4985 | 3/13/2019 | $962,823.00 | $962,823.00 | Accept | ☐ | Claimant wrote in $0.00 as ballot amount, tabulated at scheduled amount |
| ROY L. TRENT | 7902 | C16 | 3/4/2019 | $6,679.75 | $6,679.75 | Reject | ☐ | |
| S&T WELDING CO INC | 7476 | C65 | 2/25/2019 | $90,655.75 | $90,655.75 | Accept | ☐ | |
| SIMPSON & SONS SERVICE INCORPORATED | 7467 | C70 | 3/6/2019 | $16,344.00 | $16,344.00 | Reject | ☑ | |
| STAHURA CONVEYOR PRODUCTS INC | 307 | S5002 | 3/4/2019 | $4,636.00 | $4,636.00 | Reject | ☑ | Claimant did not enter a ballot amount, tabulated at scheduled amount. No claim has been filed. |
| UNITED MINE WORKERS OF AMERICA 1974 PENSION PLAN & TRUST | 7437 | C83 | 3/8/2019 | $1,197,242,036.55 | $1,197,242,036.55 | Reject | ☑ | |
| UNITED MINE WORKERS OF AMERICA 1993 BENEFIT PLAN | 7423 | C86 | 3/8/2019 | $1,249,835.67 | $1,249,835.67 | Reject | ☑ | |
| UNITED MINING EQUIPMENT, INC. | 7052 | C4 | 2/28/2019 | $29,975.00 | $29,975.00 | Accept | ☐ | |
| XPRESS SERVICE & SALES, INC. | 7483 | C64 | 2/22/2019 | $4,632.08 | $4,632.08 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole Alabama Mining Complex, LLC

## Case No. 18-04182

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

---

**Class Summary**     **Voting Outcome:** | Rejected |

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 6 | 5 | 0 | 5 | 1 |
| **Vote %:** |  |  | 0.00% | 100.00% |  |
| **Amt:** |  | $1,195,390,035.42 | $0.00 | $1,195,390,035.42 |  |
| **Amt %:** |  |  | 0.00% | 100.00% |  |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| BIG M EXCAVATING | 290 | S5044 | 3/6/2019 | $35,720.35 | $35,720.35 | Reject | ☑ | |
| COAL SPECIALTY FUNDING, LLC | 7046 | C4 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| ENERGY TECHNICAL SERVICES LLC | 538 | S5048 | 3/11/2019 | $4,171.77 | $4,171.77 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7067 | C2 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☐ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| MCGEHEE ENGINEERING CORP | 293 | S5056 | 3/1/2019 | $14,825.00 | $14,825.00 | Reject | ☐ | |
| UNITED MINE WORKERS OF AMERICA | 7005 | C12 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |

**OMNI MANAGEMENT GROUP**
**5955 DE SOTO AVENUE, SUITE 100**
**WOODLAND HILLS, CA 91367**

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole Coal Resources, LLC

## Case No. 18-04183

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Class Summary | Voting Outcome: | Rejected |
|---|---|---|

| # Votes: | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 10 | 8 | 6 | 2 | 2 |
| Vote %: | | | 75.00% | 25.00% | |
| Amt: | | $1,196,955,842.30 | $1,620,524.00 | $1,195,335,318.30 | |
| Amt %: | | | 0.14% | 99.86% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| COAL SPECIALTY FUNDING, LLC | 6977 | C22 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| FDX CAPITAL LLC | 7037 | C6 | 3/8/2019 | $1,620,000.00 | $1,620,000.00 | Accept | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7029 | C7 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated |
| IRON MANAGEMENT II, LLC | 17715 | C42 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount |
| IRON MANAGEMENT III, LLC | 17725 | C39 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | |
| JASON R. MCCOY | 17761 | C41 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| JENNMAR SPECIALTY - CEDAR BLUFF | 7056 | C4 | 2/22/2019 | $520.00 | $520.00 | Accept | ☐ | |
| KENNETH R. MCCOY | 17760 | C40 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| MCGEHEE ENGINEERING CORP. | 7016 | C9 | 3/1/2019 | $19,117.50 | $0.00 | Invalid | ☐ | Vote not indicated |
| UNITED MINE WORKERS OF AMERICA | 6945 | C32 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seminole West Virginia Mining Complex, LLC

## Case No. 18-04184

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Class Summary | Voting Outcome: | Rejected |
| --- | --- | --- |

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
| --- | --- | --- | --- | --- | --- |
| **# Votes:** | 12 | 10 | 4 | 6 | 2 |
| **Vote %:** | | | 40.00% | 60.00% | |
| **Amt:** | | $1,196,732,335.03 | $783,463.57 | $1,195,948,871.46 | |
| **Amt %:** | | | 0.07% | 99.93% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| AMERICAN MINE POWER | 285 | S5069 | 2/26/2019 | $29,980.33 | $29,980.33 | Accept | ☐ | Claimant wrote in $59,442.45 as ballot amount but is tabulated as filed claim amount $29,980.33. |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | 6982 | C20 | 3/7/2019 | $155,962.49 | $0.00 | Invalid | ☑ | Vote not indicated |
| BRIAN D DYE | 9270 | C47 | 3/22/2019 | $2,937.50 | $2,937.50 | Reject | ☑ | |
| COAL SPECIALTY FUNDING, LLC | 7553 | C37 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| EAGLE CARBON INC | 272 | S5108 | 3/4/2019 | $2,800.00 | $2,800.00 | Reject | ☑ | |
| GROVES SIGNS INC | 61 | S5124 | 3/4/2019 | $3,731.14 | $3,731.14 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 6962 | C27 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| RALEIGH MINE & INDUSTRIAL SUPPLY, INC. | 6970 | C23 | 3/8/2019 | $185,430.21 | $185,430.21 | Accept | ☐ | |
| RAW RESOURCES, LLC | 9089 | C32 | 3/8/2019 | $604,084.52 | $604,084.52 | Reject | ☑ | |
| ROCKWOOD CASUALTY INSURANCE COMPANY | 470 | S5185 | 3/13/2019 | $538,418.00 | $538,418.00 | Accept | ☐ | Claimant wrote in $0.00 as ballot amount, tabulated at scheduled amount |
| TEAYS INCORPORATED | 6964 | C24 | 3/8/2019 | $29,635.03 | $29,635.03 | Accept | ☐ | |
| UNITED MINE WORKERS OF AMERICA | 7521 | C50 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca Coal Resources, LLC
## Case No. 18-04185
## Claims Ballot Detail Results
## Class 5 - General Unsecured Claims

| **Class Summary** | **Voting Outcome:** | **Rejected** |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 22 | 18 | 9 | 9 | 4 |
| Vote %: | | | 50.00% | 50.00% | |
| Amt: | | $1,261,746,650.43 | $24,178.90 | $1,261,722,471.53 | |
| Amt %: | | | 0.00% | 100.00% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| AJEM ACQUISITION, LLC | 7537 | C45 | 3/8/2019 | $1,257,987.82 | $1,257,987.82 | Reject | ☑ | |
| BERWIND LAND COMPANY | 9810 | C50 | 3/14/2019 | $180,130.53 | $0.00 | Invalid | ☑ | Vote not indicated Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount" |
| BRADLEY ARANT BOULT CUMMINGS LLP | 263 | S4274 | 3/11/2019 | $261,207.55 | $0.00 | Invalid | ☑ | Vote not indicated Claimant wrote in $0.00 as ballot amount but is tabulated at scheduled amount. No claim has been filed". |
| CARTER MACHINERY COMPANY, INC. | 9178 | C60 | 3/8/2019 | $1,746,328.91 | $1,746,328.91 | Reject | ☑ | |
| CLEVELAND-CLIFFS INC. (AND CERTAIN SUBSIDIARIES) | 9195 | C63 | 3/29/2019 | $61,400,000.00 | $61,400,000.00 | Reject | ☑ | |
| COAL SPECIALTY FUNDING, LLC | 7513 | C52 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| FDX CAPITAL LLC | 7529 | C46 | 3/8/2019 | $1,620,000.00 | $1,620,000.00 | Reject | ☑ | |
| INDEMNITY NATIONAL INSURANCE COMPANY | 6951 | C31 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| IRON MANAGEMENT II, LLC | 17672 | C74 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| IRON MANAGEMENT III, LLC | 17673 | C75 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| J & S TRANSPORT, INC. | 6979 | C20 | 2/19/2019 | $30,000.00 | $30,000.00 | Reject | ☐ | |
| JASON R. MCCOY | 17769 | C73 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in "unknown" as ballot amount but is tabulated at claim amount". |
| JENNCHEM, LLC | 6998 | C16 | 2/22/2019 | $11,172.60 | $11,172.60 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca Coal Resources, LLC
## Case No. 18-04185
## Claims Ballot Detail Results
## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| KENNETH R. MCCOY | 17766 | C78 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in $2,588,930.87 as ballot amount but is tabulated at claim amount". |
| KENNETH R. MCCOY | 18067 | C78 | 4/1/2019 | $1.00 | $1.00 | Accept | ☐ | Claimant wrote in $2,588,930.87 as ballot amount but is tabulated at claim amount". |
| MCGEHEE ENGINEERING CORP. | 7533 | C44 | 3/1/2019 | $232,836.50 | $232,836.50 | Reject | ☐ | |
| REX O'DELL | 6988 | C19 | 3/11/2019 | $100,000.00 | $100,000.00 | Reject | ☑ | |
| SAMINCO, INC | 7076 | C1 | 2/15/2019 | $5,032.47 | $5,032.47 | Accept | ☐ | |
| STAFFORD CONSULTANTS, INC. | 7539 | C42 | 3/8/2019 | $8,486.11 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not write in a ballot amount but is tabulated at claim amount |
| UNITED MINE WORKERS OF AMERICA | 7480 | C66 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |
| USA ENERGY COMPANY LLC D/B/A WARRIOR ENERGY | 6960 | C26 | 3/7/2019 | $5,049.60 | $5,049.60 | Accept | ☑ | |
| USA ENERGY COMPANY LLC D/B/A WARRIOR ENERGY | 6966 | C25 | 3/7/2019 | $2,919.23 | $2,919.23 | Accept | ☑ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca North American Coal, LLC
## Case No. 18-04186
## Claims Ballot Detail Results
## Class 5 - General Unsecured Claims

---

| **Class Summary** | **Voting Outcome:** | **Rejected** |
|---|---|---|

| # Votes: | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| **# Votes:** | 60 | 59 | 0 | 59 | 1 |
| **Vote %:** | | | 0.00% | 100.00% | |
| **Amt:** | | $1,195,463,314.74 | $0.00 | $1,195,463,314.74 | |
| **Amt %:** | | | 0.00% | 100.00% | |

---

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| ALENE C. SMITH | 17714 | C47 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| AMIR ZAIDEN | 17699 | C51 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| ANN EARLEY | 17551 | C29 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| APRIL ZAIDEN | 18203 | C52 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| ASHLEY BUNN | 17578 | C20 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BARBARA EARLEY | 17548 | C28 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BARBARA HANDLEY | 17563 | C23 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| BETTY A. MORRIS | 17531 | C34 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BEVERLY RANEY | 17706 | C49 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| BILLY PARKER | 17537 | C32 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| CHARLES HULGAN | 17517 | C36 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

Case 18-04177-TOM11    Doc 1192    Filed 04/02/19    Entered 04/02/19 12:11:02    Desc
Main Document      Page 50 of 53

# Debtor: Seneca North American Coal, LLC

## Case No. 18-04186

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| CLARENCE S. MORRIS | 17540 | C33 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| COAL SPECIALTY FUNDING, LLC | 7464 | C72 | 3/11/2019 | $2,462,260.00 | $2,462,260.00 | Reject | ☑ | |
| DARRYL KEITH BARTON | 17607 | C8 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| DEBORAH GAIL HOUTS | 17731 | C39 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| DEWEY L. EARLEY, JR. | 17553 | C27 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| DOROTHY D. BROWN | 17620 | C2 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | |
| E.C. CLEMONS | 17588 | C15 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| ERA STOCKTON | 17723 | C42 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| FREDDIE STEPHENS | 17719 | C44 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| GERALDINE JONES BURNETTE | 17574 | C18 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| HESTER MAE BARTON | 17612 | C7 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| INDEMNITY NATIONAL INSURANCE COMPANY | 7502 | C60 | 3/13/2019 | $30,442,650.82 | $0.00 | Invalid | ☑ | Vote not indicated Claimant did not enter a ballot amount, tabulated at filed claim amount. |
| JACQUELINE STRICKLIN | 17691 | C56 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JAMES CARL BARTON | 17617 | C6 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JAMES GEESLIN | 17558 | C25 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JANICE HULGAN | 17515 | C35 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JIMMY E. BONNER | 17622 | C4 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

Case 18-04177-TOM11    Doc 1192    Filed 04/02/19    Entered 04/02/19 12:11:02    Desc
Main Document    Page 51 of 53

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| JOANN SHORES | 17698 | C50 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| JOE CURTIS | 17589 | C13 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| JOEY BUNN | 17577 | C19 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| JOHNNY E. WEEKLEY | 17604 | C9 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| JUDITH THEROS | 17697 | C55 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| KAY CASTO & CHANEY PLLC | 7507 | C58 | 3/4/2019 | $127,940.44 | $127,940.44 | Reject | ☑ | |
| KELLY GEESLIN | 17566 | C24 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| KENNETH WAYNE EARLEY | 17561 | C26 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| LARRY D. CAUDLE | 17573 | C17 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| LARRY THEROS | 17695 | C54 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| LINDA WEEKLEY | 17605 | C10 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| MARIA CLEMONS | 17585 | C14 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MARTHA A.W. HOWTON | 17735 | C37 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MARTHA D. CAUDLE | 17583 | C16 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| MARY DOCKERY | 17545 | C30 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| NORMAN BROWN | 17618 | C1 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |

**OMNI MANAGEMENT GROUP**
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Seneca North American Coal, LLC

## Case No. 18-04186

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|----------|----------|---------|---------------|----------------------|----------------------|------|-----------------|---------|
| PAMELA CURTIS | 17596 | C12 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| PATRICIA A. BONNER | 17621 | C3 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| PATRICIA STANBERRY | 17711 | C45 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| PAULA D. DAVIS | 17602 | C11 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| REBA PARKER | 17536 | C31 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| RUTH HIGGINS | 17569 | C21 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| SAM HOUTS | 17737 | C38 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SAMUEL STOUGH | 17717 | C43 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount |
| SHERRY ANN HANDLEY | 17572 | C22 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| SHERRY M. STOUGH | 17721 | C41 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| TERI ANDERS | 17694 | C53 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| TORI SAVAGE | 17712 | C46 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| TRACY BARTON | 17616 | C5 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |
| UNITED MINE WORKERS OF AMERICA | 6795 | C163 | 3/8/2019 | $1,192,873,058.30 | $1,192,873,058.30 | Reject | ☑ | |
| WILLIAM M. SHORES | 17705 | C48 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount . |
| WILLIAM P. HIGGINS | 17727 | C40 | 2/20/2019 | $1.00 | $1.00 | Reject | ☑ | Claimant wrote $30,000 for ballot amount, is tabulated as $1.00 for filed claim with undetermined amount. |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737